# EXHIBIT W

**ASPHALT PAVING SYSTEMS**

| PLATE NO. | ISS DATE | EXP DATE | TYPE | VIN | MK | YR |
|---|---|---|---|---|---|---|
| S39DUA | 1/8/2014 | 1/2016 | PA | 2FTRF18222CA28198 | FOR | 2002 |
| AG750D | 4/11/2002 | 3/2016 | AP | 1FDZS96M2WVA03781 | FOR | 1998 |
| AG751D | 4/11/2002 | 3/2016 | AP | 1FDZS96M4WVA03782 | FOR | 1998 |
| AJ410H | 3/29/2005 | 3/2016 | AP | 1FDZS96MXVVA36445 | FOR | 1997 |
| AK266F | 5/12/2006 | 3/2016 | AP | 1FTYW90R3NVA04011 | FOR | 1992 |
| AK884B | 3/17/2006 | 3/2016 | AP | 3FEXF8014XMA07519 | FOR | 1999 |
| AK916M | 9/21/2006 | 3/2016 | AP | 1FDZS96M3VVA38036 | FOR | 1997 |
| AK921M | 9/21/2006 | 3/2016 | AP | 1FTYY96M6WVA38127 | FOR | 1998 |
| AK922M | 9/21/2006 | 3/2016 | AP | 1FTYY96M8VVA31520 | FOR | 1997 |
| AK928M | 9/21/2006 | 3/2016 | AP | 1FDXR82E5SVA81977 | FOR | 1995 |
| AK929M | 9/21/2006 | 3/2016 | AP | 1FDZS86E3VVA05153 | FOR | 1997 |
| AK930M | 9/21/2006 | 3/2016 | AP | 2FWYJWEBXXA982941 | STE | 1999 |
| AK931M | 9/21/2006 | 3/2016 | AP | 2FWYJWEB0XAB53038 | STE | 1999 |
| AK932M | 9/21/2006 | 3/2016 | AP | 2FWYJWEB1XA982942 | STE | 1999 |
| AN501G | 5/5/2011 | 3/2016 | AP | 1M1AW15Y2BM015747 | MAC | 2011 |
| AN503G | 5/5/2011 | 3/2016 | AP | 2FZXKWEB6XAA46412 | STE | 1999 |
| AN918W | 4/3/2012 | 3/2016 | AP | 1M1AW07YXCM024379 | MAC | 2012 |
| AN919W | 4/3/2012 | 3/2016 | AP | 1M1AW07Y4DM024380 | MAC | 2013 |
| AS314M | 4/2/2015 | 3/2016 | AP | 1FDZY90X6TVA27109 | FOR | 1996 |
| AS578J | 2/5/2015 | 3/2016 | AP | 1M2AG11C14M009945 | MAC | 2004 |
| AS724J | 2/9/2015 | 3/2016 | AP | 1FTYW90W7GVA47212 | FOR | 1986 |
| TBB25K | 4/4/2005 | 3/2016 | TR | 112HTN302SL044492 | EAG | 1995 |
| TEM44E | 6/17/2008 | 3/2016 | TR | 1E9T604248E007295 | ETN | 2008 |
| TEM71C | 5/21/2008 | 3/2016 | TR | 1E9V114713E111079 | ETN | 2003 |
| TEM72C | 5/21/2008 | 3/2016 | TR | 1E9V1132X3E111054 | ETN | 2003 |
| TKY98M | 5/2/2012 | 3/2016 | TR | 7740NAM | BUT | 1970 |
| TPG84V | 5/13/2015 | 3/2016 | TR | 1E9T604248E007295 | ETN | 2008 |
| XAGM81 | 3/1/2013 | 3/2016 | CM | 3FRNF7FB1BV699335 | FOR | 2011 |
| AJ411H | 3/29/2005 | 3/2016 | AP | 1FDZS96M3VVA36447 | FOR | 1997 |
| AK268F | 5/12/2006 | 3/2016 | AP | 1FTYW90R5MVA27689 | FOR | 1991 |
| AK933M | 9/21/2006 | 3/2016 | AP | 2FWYJWEB2XAB53039 | STE | 1999 |
| AS725J | 2/9/2015 | 3/2016 | AP | 3FRXF75T14V657379 | FOR | 2004 |
| AJ412H | 3/29/2005 | 3/2016 | AP | 1FDZS96M5VVA36448 | FOR | 1997 |
| AK269F | 5/12/2006 | 3/2016 | AP | 1FTYY96WXVVA22934 | FOR | 1997 |
| AK934M | 9/21/2006 | 3/2016 | AP | 2FZXKWEBXXA982952 | STE | 1999 |
| AS749D | 10/27/2014 | 3/2016 | AP | 2FWJA3CV67AY76483 | STE | 2007 |
| AK935M | 9/21/2006 | 3/2016 | AP | 2FZXKWEB6XAA46412 | STE | 1999 |
| AS874N | 5/27/2015 | 3/2016 | AP | 1M2AG11C06M040252 | MAC | 2006 |
| AK935M | 8/6/2010 | 3/2016 | AP | 2FZMAZCG47AY57578 | STE | 2007 |
| D56DWW | 2/17/2014 | 4/2016 | PA | 2FMDK4KC6DBC64883 | FOR | 2013 |
| TPZ13A | 3/10/2016 | 6/2016 | TR | 1E9V14954AE111311 | ETN | 2010 |
| TPZ15A | 3/10/2016 | 6/2016 | TR | 1E9V14938AE111309 | ETN | 2010 |
| XCTR61 | 8/5/2015 | 7/2016 | CM | 1FD0W4GT1FEB96592 | FOR | 2015 |
| PF2223 | 11/9/2015 | 8/2016 | CS | 1FTEW1EG7FFA51937 | FOR | 2015 |
| T56CFD | 2/25/2015 | 8/2016 | PA | 1FTFW1R6XEFC87230 | FOR | 2014 |

| | | | | | |
|---|---|---|---|---|---|
| XD511P | 9/13/2005 | 8/2016 CM | 3D7LR38CX5G866753 | DOD | 2005 |
| XG579D | 5/5/2011 | 8/2016 CM | 1FDWF36P95EB49317 | FOR | 2005 |
| XG579D | 9/16/2005 | 8/2016 CM | 1FDWF36P95EB49317 | FOR | 2005 |
| XG893G | 5/1/2006 | 8/2016 CM | 1FDXF46P16EA20337 | FOR | 2006 |
| ZTL56Z | 1/8/2014 | 8/2016 PA | 1FTFW1EF4DKF75546 | FOR | 2013 |
| XBWU74 | 9/23/2014 | 9/2016 CM | VG6M118B8WB302932 | MAC | 1998 |
| XCKU24 | 10/6/2015 | 9/2016 CM | 3C6UR5DJ0FG548468 | RAM | 2015 |
| XD223R | 12/9/2004 | 9/2016 CM | 1D7HU16N84J171701 | DOD | 2004 |
| XD492P | 10/28/2004 | 9/2016 CM | 3D7LA38C24G248915 | DOD | 2004 |
| K97CTE | 1/14/2013 | 1/2017 PA | 1C6RD6GT9CS145472 | DOD | 2012 |
| X9096P | 1/12/2007 | 1/2017 CM | 1FDAW56P17EB36652 | FOR | 2007 |
| XABF17 | 1/15/2013 | 1/2017 CM | 3C6JR7AT4DG509576 | DOD | 2013 |
| PF2223 | 8/23/2016 | 2/2017 CS | 1FTEW1EF6GFB33957 | FOR | 2016 |
| PF2233 | 12/4/2015 | 2/2017 CS | 1FTFW1R6XEFC87230 | FOR | 2014 |
| AJ409H | 3/29/2005 | 3/2017 AP | 1FDYY80U7HVA14016 | FOR | 1987 |
| AK888B | 3/27/2006 | 3/2017 AP | 2FWJA3DE55AU74398 | STE | 2005 |
| AL305S | 6/2/2008 | 3/2017 AP | 2FWJA3CV48AZ78561 | STE | 2008 |
| AM585P | 3/23/2010 | 3/2017 AP | 1FDXF80C7WVA37334 | FOR | 1998 |
| AS315M | 4/2/2015 | 3/2017 AP | 3HTJGTKT9FN661537 | CAT | 2015 |
| AS685Y | 12/14/2015 | 3/2017 AP | 3HTJGTKT1GN208319 | CAT | 2016 |
| AS969T | 8/26/2015 | 3/2017 AP | 3HTJGTKT4GN208332 | CAT | 2016 |
| AT524F | 5/20/2016 | 3/2017 AP | 3HTJGTKT2HN694897 | CAT | 2017 |
| T47M6Y | 5/22/2001 | 3/2017 TR | 1S9DS32251S188314 | SPE | 2001 |
| XDTE74 | 5/26/2016 | 5/2017 CM | 1FDUF5HT5FED32650 | FOR | 2015 |
| XG893G | 8/24/2016 | 5/2017 CM | 1FD0W4GT5GED35267 | FOR | 2016 |
| XX121E | 5/23/2014 | 5/2017 CM | 1C6RR7VMXES356024 | RAM | 2014 |
| XM554A | 6/10/2008 | 6/2017 CM | 1FDXH70C3SVA80339 | FOR | 1995 |
| XS778W | 8/25/2009 | 8/2017 CM | 1D7HU18D65S240465 | DOD | 2005 |
| C69HBK | 10/14/2016 | 9/2017 PA | SJAAC2ZV0HC013848 | BEN | 2017 |
| X4971M | 10/25/2001 | 9/2017 CM | 1FDXF46F3XEC91294 | FOR | 1999 |
| XBKK31 | 4/30/2015 | 9/2017 CM | 1FDXF46F0XEC30873 | FOR | 1999 |
| XEDP84 | 9/19/2016 | 9/2017 CM | 1FD0W4GT5GEB90957 | FOR | 2016 |
| XBZM34 | 10/26/2016 | 10/2017 CM | 1C6RR7TTXGS125802 | RAM | 2016 |
| XR380S | 10/27/2009 | 10/2017 CM | 3D7KS28T39G563247 | DOD | 2009 |
| TPZ14A | 3/10/2016 | 11/2017 TR | UNT011504 | FRU | 1980 |
| XEDR12 | 12/14/2016 | 11/2017 CM | 1FBNE3BL4DDA22277 | FOR | 2013 |
| PF2233 | 2/3/2017 | 1/2018 CS | 1FTFW1RG0HFA18408 | FOR | 2017 |
| PF2468 | 6/5/2017 | 1/2018 CS | 1FTFW1R6XEFC87230 | FOR | 2014 |
| XEWT72 | 2/3/2017 | 1/2018 CM | 1FD0W4GT9GED35269 | FOR | 2016 |
| XEWT73 | 2/3/2017 | 1/2018 CM | 1FD0W4GT2GED44377 | FOR | 2016 |
| U78DWT | 3/18/2014 | 2/2018 PA | 1FTFW1R64EFA81269 | FOR | 2014 |
| XD514P | 2/20/2006 | 2/2018 CM | 3D7KS28CX5G738247 | DOD | 2005 |
| XEWT83 | 3/6/2017 | 2/2018 CM | 1FD0W4GT7GEC09881 | FOR | 2016 |
| AN152Y | 5/2/2012 | 3/2018 AP | 1M2AX18C8CM015665 | MAC | 2012 |
| AN921W | 4/3/2012 | 3/2018 AP | 1M1AW07Y6CM024377 | MAC | 2012 |
| AS195D | 10/8/2014 | 3/2018 AP | 1FDXF80C8WVA37682 | FOR | 1998 |
| AS948B | 9/9/2014 | 3/2018 AP | 3HSJKTKT2FN518514 | CAT | 2015 |

| | | | | | |
|---|---|---|---|---|---|
| AT518T | 3/23/2017 | 3/2018 AP | 1FDYU82E2PVA18572 | FOR | 1993 |
| AT523T | 3/23/2017 | 3/2018 AP | 1M1AA18Y84N157205 | MAC | 2004 |
| AT524T | 3/23/2017 | 3/2018 AP | 1M1AA18YX4N157206 | MAC | 2004 |
| AT525T | 3/23/2017 | 3/2018 AP | 1FVXJJCB2XHB89493 | FRE | 1999 |
| AT527T | 3/23/2017 | 3/2018 AP | 1XKDDP0X6FJ463070 | KEN | 2015 |
| T74R9L | 3/20/2002 | 3/2018 TR | 41254Z | STR | 1961 |
| T83R9L | 3/20/2002 | 3/2018 TR | 1E9T43202XE007013 | ETN | 1999 |
| T89R9L | 3/20/2002 | 3/2018 TR | 1E9T43204XE007014 | ETN | 1999 |
| TDP50V | 3/12/2008 | 3/2018 TR | 40FW06138S1012414 | TAL | 1995 |
| TNL13H | 1/28/2015 | 3/2018 TR | 1H4T04329JL026502 | FRU | 1988 |
| TNL13H | 7/16/2014 | 3/2018 TR | 1E9V17031BE111345 | ETN | 2011 |
| XEGX75 | 3/22/2017 | 3/2018 CM | 1GB1CVC8XDF225639 | CHE | 2013 |
| XEGX76 | 3/22/2017 | 3/2018 CM | 3C6UR5GL7EG261253 | DOD | 2014 |
| XEGX77 | 3/22/2017 | 3/2018 CM | 1FDUF5HT4CEA89375 | FOR | 2012 |
| XEWT87 | 3/14/2017 | 3/2018 CM | 1FD0W5GT3GEC09883 | FOR | 2016 |
| XEYW10 | 4/13/2017 | 3/2018 CM | 3C6RR7LT7GG360827 | RAM | 2016 |
| XY181U | 3/29/2012 | 3/2018 CM | 1FBNE31P76HB34751 | FOR | 2006 |
| AT519T | 3/23/2017 | 3/2018 AP | 1HTXYSJT7DJ328904 | INT | 2013 |
| AT520T | 3/23/2017 | 3/2018 AP | 1M1AA13Y82W146283 | MAC | 2002 |
| AT521T | 3/23/2017 | 3/2018 AP | 1M2AG11CX7M054015 | MAC | 2007 |
| AT522T | 3/23/2017 | 3/2018 AP | 1HTGSSJT3DJ154699 | INT | 2013 |
| V14EEH | 5/6/2014 | 4/2018 PA | 3C6UR5DJ6EG250747 | RAM | 2014 |
| XA975L | 5/5/2004 | 4/2018 CM | 1FMNE31P64HB01843 | FRD | 2004 |
| XA976L | 10/1/2010 | 4/2018 CM | 1FBNE3BLXADB02968 | FOR | 2010 |
| XCTR50 | 5/1/2015 | 4/2018 CM | 1FD0W5GT9FED13437 | FOR | 2015 |
| XDKC58 | 5/3/2016 | 4/2018 CM | 1FTBF2B61GEC38098 | FOR | 2016 |
| XX120E | 5/7/2014 | 4/2018 CM | 3C6UR5DJ7EG165142 | RAM | 2014 |
| XEGY96 | 5/16/2017 | 5/2018 CM | 1FTFW1R6XEFC87230 | FOR | 2014 |
| XM414A | 5/25/2007 | 5/2018 CM | 3D7KS28C55G815574 | DOD | 2005 |
| X74EGH | 2/16/2015 | 6/2018 PA | 1FTFW1R63EFB08509 | FOR | 2014 |
| XEWU20 | 7/11/2017 | 6/2018 CM | 1FDUF5HT4GEB73637 | FOR | 2016 |
| ZVK98M | 7/7/2010 | 6/2018 PA | 1FBSS31L97DA90284 | FOR | 2007 |
| XV603C | 7/13/2010 | 7/2018 CM | 1FDNF60H1DVA24566 | FOR | 1983 |
| XFTP91 | 9/8/2017 | 8/2018 CM | 1FTFW1EG4FFD10064 | FOR | 2015 |
| XM373Z | 9/14/2007 | 9/2018 CM | 1FBSS31S2WHC09923 | FOR | 1998 |
| YFP96C | 10/10/2008 | 9/2018 PA | 4M2EU48828UJ04046 | MER | 2008 |
| M53JKC | 10/27/2017 | 10/2018 PA | 1C4BJWEG5EL103693 | JEE | 2014 |
| PWK99L | 1/9/2004 | 12/2018 PA | 1D7HU16N14J186847 | DOD | 2004 |
| XBKG19 | 12/11/2014 | 12/2018 CM | 1FDAF56P05EA12076 | FOR | 2005 |
| K96GZE | 9/15/2016 | 1/2019 PA | 1FTEW1EF1GFA15251 | FOR | 2016 |
| PF2233 | 1/17/2018 | 1/2019 CS | 1FTFW1RG9JFB07898 | FOR | 2018 |
| XCNC38 | 1/28/2015 | 1/2019 CM | 3FDXF75N8YMA13514 | FOR | 2000 |
| AK881B | 3/17/2006 | 3/2019 AP | 1FDZY90X7SVA66628 | FOR | 1995 |
| AM578P | 4/1/2010 | 3/2019 AP | 2FWYHWEB41AH55685 | STE | 2001 |
| AM580P | 4/1/2010 | 3/2019 AP | 2FWYHWEB4YAH19523 | STR | 2000 |
| AM581P | 4/1/2010 | 3/2019 AP | 2FWYHWEB6YAH19524 | STR | 2000 |
| AT370W | 5/26/2017 | 3/2019 AP | 5KJJAXDV1JLJM8385 | WES | 2018 |

| | | | | | |
|---|---|---|---|---|---|
| AU744F | 2/23/2018 | 3/2019 AP | 5KJNABD11JPJT9485 | WES | 2018 |
| AU861K | 5/29/2018 | 3/2019 AP | 2FWYHWEB6YAH19524 | STR | 2000 |
| PF2223 | 2/27/2017 | 3/2019 CS | 1FTFW1RG7HFB03777 | FOR | 2017 |
| PF2233 | 1/29/2019 | 3/2019 CS | 1FTFW1RG6KFA50075 | FOR | 2019 |
| TDY12W | 5/18/2007 | 3/2019 TR | H121329757 | ETN | 1965 |
| TED58B | 3/13/2007 | 3/2019 TR | 1E9T44207GE007045 | ETN | 1986 |
| X19FDB | 4/2/2015 | 3/2019 PA | 1FTEW1EG7FFA51937 | FOR | 2015 |
| X5094S | 4/24/2002 | 3/2019 CM | 1FDLF47M0REA36469 | FOR | 1994 |
| U89DWT | 5/2/2014 | 4/2019 PA | 1FTFX1EF1EFB27983 | FOR | 2014 |
| XCKU32 | 8/4/2016 | 7/2019 CM | 3C6UR5DJ8GG357821 | RAM | 2016 |
| XEYW38 | 7/10/2018 | 7/2019 CM | 3C6UR5DJ9JG286250 | RAM | 2018 |
| X4956Y | 11/20/2003 | 10/2019 CM | 3D7KU26C44G101480 | DOD | 2004 |
| XCKU15 | 1/19/2015 | 1/2020 CM | 1C6RR7GM3FS575504 | RAM | 2015 |
| AT909X | 7/11/2017 | 3/2020 AP | 5KJJAXDVXJLJR7343 | WES | 2018 |
| AW110D | 6/28/2019 | 3/2020 AP | 3ALACXFE1KDKK6036 | FRE | 2019 |
| TMA22A | 8/1/2013 | 3/2020 TR | 7740NAM | BUT | 1970 |
| TPY24Z | 3/2/2016 | 3/2020 TR | 1E9T604248E007295 | ETN | 2008 |
| TPZ11A | 3/10/2016 | 3/2020 TR | 1E9V14965AE111312 | ETN | 2010 |
| TPZ12A | 3/10/2016 | 3/2020 TR | 1E9V14943AE111310 | ETN | 2010 |
| TRS69E | 5/9/2016 | 3/2020 TR | 1EPT44207TE007105 | ETN | 1996 |
| TSJ85N | 9/20/2016 | 3/2020 TR | 1C9A1A2B9PS001095 | CUS | 1993 |
| TSM81U | 10/17/2016 | 3/2020 TR | 1E9T44207TE007105 | ETN | 1996 |
| XY726R | 4/25/2012 | 4/2020 CM | 1FDRF3G67BEA16375 | FOR | 2011 |
| XK560A | 7/2/2008 | 6/2020 CM | 3D7KS28D58G172236 | DOD | 2008 |
| XBZM13 | 7/11/2014 | 7/2020 CM | 1C6RR7JMXES406734 | RAM | 2014 |
| XBWU73 | 9/23/2014 | 9/2020 CM | VG6M118B4WB302958 | MAC | 1998 |
| XFTP98 | 10/3/2017 | 9/2020 CM | 1FD0W4GT8GED33111 | FOR | 2016 |
| XFTP99 | 10/3/2017 | 9/2020 CM | 1FD0W4GT6GED45306 | FOR | 2016 |
| XFTR16 | 11/6/2017 | 10/2020 CM | 1FD0W4GT4GED36491 | FOR | 2016 |
| XBKG18 | 12/11/2014 | 12/2020 CM | 1FD0W5GT3CEC88398 | FOR | 2012 |
| XCKU14 | 1/5/2015 | 12/2020 CM | 1C6RR7GM5FS575505 | RAM | 2015 |
| X9095P | 1/20/2011 | 1/2021 CM | 1D7RV1GT8AS124706 | DOD | 2010 |
| XG828Y | 3/8/2006 | 2/2021 CM | 1FDWF36535ED08802 | FOR | 2005 |
| T75R9L | 3/20/2002 | 3/2021 TR | 4M8FS1628RD001387 | SUP | 1994 |
| T85R9L | 3/20/2002 | 3/2021 TR | 1JKDTA203VA100190 | INT | 1997 |
| T91R9L | 3/20/2002 | 3/2021 TR | 4KNUC1523VL160766 | CON | 1997 |
| TST85Y | 5/5/2017 | 3/2021 TR | 5JW1U1624H1161930 | SUR | 2017 |
| XEWT98 | 4/28/2017 | 4/2021 CM | 1FDBF2B63GEB98716 | FOR | 2016 |
| XGHP74 | 4/27/2018 | 4/2021 CM | 1FDUF5HT9GEC87648 | FOR | 2016 |
| XGKZ91 | 11/6/2019 | 4/2021 CM | 1FDRF3G67BEA16375 | FOR | 2011 |
| XN439Y | 5/8/2008 | 4/2021 CM | 1FTSE34P68DB08002 | FOR | 2008 |
| ZTL56Z | 4/30/2010 | 4/2021 PA | 1FTFW1EV2AFC09659 | FOR | 2010 |
| ZTL56Z | 8/19/2016 | 4/2021 PA | 1FTEW1EG7FFA51937 | FOR | 2015 |
| PF2223 | 3/14/2019 | 5/2021 CS | 1FTFW1RG6KFA50075 | FOR | 2019 |
| X4517A | 7/20/2001 | 5/2021 CM | 1FTSW31F81ED18352 | FOR | 2001 |
| PF2468 | 1/17/2018 | 6/2021 CS | 1FTFW1RG2JFA40755 | FOR | 2018 |
| XD553S | 10/13/2004 | 8/2021 CM | 1FDXW47P64EC70751 | FOR | 2004 |

| | | | | | |
|---|---|---|---|---|---|
| XJDB29 | 11/12/2019 | 10/2021 CM | 1FD0W4GT5KEG57318 | FOR | 2019 |
| XKBF16 | 11/2/2020 | 10/2021 CM | 1FD0X5HTXLED11977 | FOR | 2020 |
| W74BPJ | 11/29/2011 | 11/2021 PA | 1J4RR4GG5BC722289 | JEE | 2011 |
| W93KTZ | 1/9/2019 | 11/2021 PA | 3C6UR5DJ2HG782212 | RAM | 2017 |
| XBKF33 | 11/5/2014 | 11/2021 CM | 2FZACGDC86AW69111 | STE | 2006 |
| XBKF34 | 11/5/2014 | 11/2021 CM | 2FZACGDC76AW69097 | STE | 2006 |
| XBKF35 | 11/5/2014 | 11/2021 CM | 2FZACGDC96AW69098 | STE | 2006 |
| XBKF36 | 11/5/2014 | 11/2021 CM | 2FZACGDC06AW69104 | STE | 2006 |
| XDKC33 | 12/1/2015 | 11/2021 CM | 1FDBF2B60GEA74094 | FOR | 2016 |
| XEYW43 | 12/11/2018 | 11/2021 CM | 3C6UR5DJ9JG354806 | RAM | 2018 |
| XEYW44 | 12/11/2018 | 11/2021 CM | 3C6UR5DJ5JG209536 | RAM | 2018 |
| XFTR18 | 11/10/2017 | 11/2021 CM | 1FD0W4GT1GED16831 | FOR | 2016 |
| XJDB38 | 11/26/2019 | 11/2021 CM | 1FD0W5GTXKEC15317 | FOR | 2019 |
| XY160N | 11/28/2011 | 11/2021 CM | 1FDSE35L88DB26427 | FOR | 2008 |
| S91HHR | 12/30/2016 | 12/2021 PA | 1C6RR7FT0GS373715 | RAM | 2016 |
| XBKG21 | 12/11/2014 | 12/2021 CM | 3FDNF652XYMA07009 | FOR | 2000 |
| XCKU27 | 12/30/2015 | 12/2021 CM | 3C6TR5DT2GG103647 | RAM | 2016 |
| XFHH40 | 10/10/2018 | 12/2021 CM | 1FDAF56P05EA12076 | FOR | 2005 |
| XJLX53 | 1/14/2020 | 12/2021 CM | 3C6UR5CJXKG587399 | RAM | 2019 |
| XJLX54 | 1/22/2020 | 12/2021 CM | 1C6RR7LT9KS657003 | RAM | 2019 |
| XJLX55 | 1/22/2020 | 12/2021 CM | 3C6UR5CJXKG556962 | RAM | 2019 |
| XKHP44 | 12/14/2020 | 12/2021 CM | 1FD0W4GT1LED99543 | FOR | 2020 |
| F22NEE | 4/14/2021 | 1/2022 PA | WMEEJ3BA4FK810935 | SMA | 2015 |
| M96CTE | 2/6/2014 | 1/2022 PA | 1FMCU9J94EUB11617 | FOR | 2014 |
| T79JMS | 1/10/2018 | 1/2022 PA | 1C4RJFBG5HC875764 | JEE | 2017 |
| XCGV24 | 1/9/2015 | 1/2022 CM | 1FD0W4GTXFEB74722 | FOR | 2015 |
| XCKU15 | 1/22/2020 | 1/2022 CM | 1C6RR7LT0KS657004 | RAM | 2019 |
| XDKC42 | 1/13/2016 | 1/2022 CM | 1FD0W4GT2GEB37469 | FOR | 2016 |
| XEWT71 | 2/3/2017 | 1/2022 CM | 1FD0W4GT5GEB90960 | FOR | 2016 |
| XGUT14 | 1/29/2019 | 1/2022 CM | 1FDBF2B68JEC70467 | FOR | 2018 |
| XGUT17 | 1/31/2019 | 1/2022 CM | 1FDUF4HT5HEC83852 | FOR | 2017 |
| XHUS10 | 1/10/2020 | 1/2022 CM | 1FD0W4GTXKEE06603 | FOR | 2019 |
| XHUS11 | 1/10/2020 | 1/2022 CM | 1FD0W4GT9KED72251 | FOR | 2019 |
| XJLX71 | 1/29/2021 | 1/2022 CM | 3C6UR5CJ1LG258463 | RAM | 2020 |
| XKPJ75 | 1/14/2021 | 1/2022 CM | 1FD0W5GT8LEE41079 | FOR | 2020 |
| XKPJ76 | 1/14/2021 | 1/2022 CM | 1FD0X5HT9MEC50350 | FOR | 2021 |
| XKPJ77 | 1/19/2021 | 1/2022 CM | 1FD0W5GT4LEE41080 | FOR | 2020 |
| XKPJ87 | 2/11/2021 | 1/2022 CM | 1FD0W5GT1LEE89202 | FOR | 2020 |
| D56DWW | 4/27/2016 | 2/2022 PA | 3FA6P0RU2GR311862 | FOR | 2016 |
| P20NDW | 2/11/2021 | 2/2022 PA | 2C4RDGCG9KR620304 | DOD | 2019 |
| XCKU29 | 3/11/2016 | 2/2022 CM | 3C6UR5DJ9GG249305 | RAM | 2016 |
| XD200P | 2/22/2006 | 2/2022 CM | 1FDAW56P95EB18042 | FOR | 2005 |
| XDKC49 | 3/2/2016 | 2/2022 CM | 1FD0W4GT5GEB71907 | FOR | 2016 |
| XDKC50 | 3/2/2016 | 2/2022 CM | 1FD0W4GT3GEB71906 | FOR | 2016 |
| XEWT82 | 3/6/2017 | 2/2022 CM | 1FD0W4GT7GED35268 | FOR | 2016 |
| XFTR41 | 3/6/2018 | 2/2022 CM | 1FD0W4GT8GEC76652 | FOR | 2016 |
| XG827Y | 3/8/2006 | 2/2022 CM | 1FDXW46P35EC88918 | FOR | 2005 |

| | | | | | |
|---|---|---|---|---|---|
| XK557A | 4/18/2008 | 2/2022 CM | 3D7KS28DX8G115580 | DOD | 2008 |
| XKUX98 | 7/7/2021 | 2/2022 CM | 1FD0W4GT3GEB71906 | FOR | 2016 |
| AK875B | 3/17/2006 | 3/2022 AP | 1FDZY90XXSVA66624 | FOR | 1995 |
| AK882B | 3/17/2006 | 3/2022 AP | 1FDZY90X9SVA66629 | FOR | 1995 |
| AK883B | 3/17/2006 | 3/2022 AP | 1FTYY95W3SVA61829 | FOR | 1995 |
| AK887B | 3/27/2006 | 3/2022 AP | 2FWJA3DE85AV41334 | STE | 2005 |
| AK919M | 9/21/2006 | 3/2022 AP | 1FTYY95S7RVA41090 | FOR | 1994 |
| AK920M | 9/21/2006 | 3/2022 AP | 1FTYY96M1VVA42567 | FOR | 1997 |
| AK923M | 9/21/2006 | 3/2022 AP | 1FTYY96M9VVA38038 | FOR | 1997 |
| AL304S | 6/2/2008 | 3/2022 AP | 2FWJA3CV28AZ78560 | STE | 2008 |
| AL466R | 10/30/2017 | 3/2022 AP | 3HSJGTKR1FN573350 | CAT | 2015 |
| AL543C | 7/11/2007 | 3/2022 AP | 2FWJA3CV37AZ27681 | STE | 2007 |
| AL618R | 5/19/2008 | 3/2022 AP | 2FWJA3CV57AY76474 | STE | 2007 |
| AM145D | 4/29/2009 | 3/2022 AP | 2FZMAZCV17AY74563 | STE | 2007 |
| AM152D | 4/29/2009 | 3/2022 AP | 2FZMAZCV57AY74579 | STE | 2007 |
| AM416Y | 10/6/2010 | 3/2022 AP | 9BFXH81A3HDM02683 | FOR | 1987 |
| AM571P | 4/1/2010 | 3/2022 AP | 3FRXF76P74V682322 | FOR | 2004 |
| AM576P | 4/1/2010 | 3/2022 AP | 2FWYHWEB01AH55683 | STE | 2001 |
| AM579P | 4/1/2010 | 3/2022 AP | 2FZHAZAS03AL76472 | STE | 2003 |
| AM924R | 4/23/2010 | 3/2022 AP | 2FZMAZCG97AY57575 | STE | 2007 |
| AN506H | 5/25/2011 | 3/2022 AP | 1M1AG10YX7M061984 | MAC | 2007 |
| AP850Z | 1/16/2014 | 3/2022 AP | 1M1AW07Y4DM030941 | MAC | 2013 |
| AR729F | 5/22/2014 | 3/2022 AP | 2FWJA3CG64AN42645 | STE | 2004 |
| AS293S | 7/15/2015 | 3/2022 AP | 2FWYJWEBXXA983085 | STE | 1999 |
| AS340N | 5/13/2015 | 3/2022 AP | 3FRXF7FJ6FV716507 | FOR | 2015 |
| AS341N | 5/13/2015 | 3/2022 AP | 1FDXR82E5SVA81977 | FOR | 1995 |
| AS650U | 9/9/2015 | 3/2022 AP | 3FRXF7FJ5FV720578 | FOR | 2015 |
| AS994L | 3/30/2015 | 3/2022 AP | 2FZMAZCG47AY57578 | STE | 2007 |
| AT371W | 5/26/2017 | 3/2022 AP | 5KJJAXDV3JLJM8386 | WES | 2018 |
| AT523F | 5/20/2016 | 3/2022 AP | 3HSJKTKT7HN694896 | CAT | 2017 |
| AT526T | 3/23/2017 | 3/2022 AP | 2FWJAZAS51AH97621 | STE | 2001 |
| AT825E | 5/6/2016 | 3/2022 AP | 3HSJGTKR1HN692888 | CAT | 2017 |
| AT826E | 5/6/2016 | 3/2022 AP | 3HSJGTKR3HN692889 | CAT | 2017 |
| AT866D | 4/15/2016 | 3/2022 AP | 3HSJGTKR8GN020406 | CAT | 2016 |
| AT867D | 4/15/2016 | 3/2022 AP | 3HSJGTKR1GN020411 | CAT | 2016 |
| AT910X | 7/11/2017 | 3/2022 AP | 5KJJAXDV1JLJR7344 | WES | 2018 |
| AT921E | 5/9/2016 | 3/2022 AP | 3HSJGTKR3GN013279 | CAT | 2016 |
| AT922E | 5/9/2016 | 3/2022 AP | 3HSJGTKR7GN013284 | CAT | 2016 |
| AT952C | 4/1/2016 | 3/2022 AP | 3FRXF7FJ8FV716508 | FOR | 2015 |
| AU786B | 10/30/2017 | 3/2022 AP | 3HSJGTKR4FN569390 | CAT | 2015 |
| AW168L | 1/16/2020 | 3/2022 AP | 5KKMAXDV0LPLF3776 | W S | 2020 |
| AW169L | 1/16/2020 | 3/2022 AP | 5KKMAXDV2LPLF3777 | W S | 2020 |
| AW170L | 1/16/2020 | 3/2022 AP | 5KKMAXDV4LPLF3778 | W S | 2020 |
| AW214F | 8/26/2019 | 3/2022 AP | 1FVACXFC8LHKT6945 | FRE | 2020 |
| AX197E | 6/24/2021 | 3/2022 AP | 1NKZXPEX7NJ481253 | KEN | 2022 |
| AX198E | 6/24/2021 | 3/2022 AP | 1NKZXPEX5NJ481252 | KEN | 2022 |
| F57EBW | 4/9/2014 | 3/2022 PA | 3C6UR5DJ5EG154673 | RAM | 2014 |

6

| | | | | | |
|---|---|---|---|---|---|
| PF2223 | 5/28/2021 | 3/2022 CS | 1C6SRFU91MN684969 | RAM | 2021 |
| T72R9P | 4/9/2002 | 3/2022 TR | 1C9A1A2B2CS001031 | CUS | 1982 |
| T78R9L | 3/20/2002 | 3/2022 TR | 36630 | MON | 1979 |
| T79R9L | 3/20/2002 | 3/2022 TR | 902041 | HEI | 1958 |
| T82R9L | 3/20/2002 | 3/2022 TR | 6S72343 | GEN | 1973 |
| T87M5A | 3/21/2002 | 3/2022 TR | 40FWK6849V1015982 | TAL | 1997 |
| T87U5E | 11/4/2002 | 3/2022 TR | 4U01C08183A012603 | CAR | 2003 |
| T89M5A | 3/21/2002 | 3/2022 TR | 40FW05039S1012451 | TAL | 1995 |
| T91M5A | 3/21/2002 | 3/2022 TR | 40FW04833W1017567 | TAL | 1998 |
| TAL66S | 8/24/2004 | 3/2022 TR | 4YMUL081X4G024645 | CAR | 2004 |
| TAV26N | 11/24/2004 | 3/2022 TR | 7257227 | BUT | 1972 |
| TCM89S | 3/15/2007 | 3/2022 TR | 40FW05631R1011215 | TAL | 1994 |
| TCV44C | 4/27/2006 | 3/2022 TR | 15XFA16206L000442 | KAU | 2006 |
| TCV62F | 5/23/2006 | 3/2022 TR | 1S9DS32236S188903 | SPE | 2006 |
| TDK69B | 7/13/2007 | 3/2022 TR | 1JKDTA20XWA000072 | INT | 1998 |
| TED51B | 3/13/2007 | 3/2022 TR | 1H4T04129CK009114 | FRU | 1983 |
| TGK86J | 5/7/2009 | 3/2022 TR | 5DMDSACC73M000268 | BEN | 2003 |
| TGP50V | 4/6/2009 | 3/2022 TR | 4PL500C17X1019769 | USC | 1999 |
| TGP51V | 4/6/2009 | 3/2022 TR | REI215063 | REI | 1963 |
| TGP61S | 3/10/2009 | 3/2022 TR | 920436 | HEI | 1969 |
| THN83M | 5/5/2010 | 3/2022 TR | UNP445504 | FRU | 1972 |
| TJK53E | 1/26/2011 | 3/2022 TR | 5BWUV2024Y3000322 | TRI | 2000 |
| TKX10A | 4/11/2012 | 3/2022 TR | AL4891 | POL | 1980 |
| TKX12A | 4/11/2012 | 3/2022 TR | 1A9SMT127HC002475 | ALL | 1987 |
| TKX13A | 4/11/2012 | 3/2022 TR | 1C9A1A2B0PS001096 | CUS | 1993 |
| TNJ15A | 7/16/2014 | 3/2022 TR | 1E9V17031BE111345 | ETN | 2011 |
| TNJ16A | 7/16/2014 | 3/2022 TR | 1E9V17020BE111344 | ETN | 2011 |
| TNL14H | 1/28/2015 | 3/2022 TR | 1H4T04125JL006301 | FRU | 1988 |
| TNR27G | 9/18/2014 | 3/2022 TR | W2682 | MCC | 1973 |
| TNY16T | 11/17/2014 | 3/2022 TR | 1LH660UH1X1A10261 | LAN | 1999 |
| TNY68V | 2/24/2015 | 3/2022 TR | UNN412117 | FRU | 1971 |
| TNY91W | 3/19/2015 | 3/2022 TR | 1S9DS32251S188314 | SPE | 2001 |
| TPG16T | 4/2/2015 | 3/2022 TR | 112HTN302SL044492 | EAG | 1995 |
| TPX30W | 4/14/2016 | 3/2022 TR | 1E9V14938AE111309 | ETN | 2010 |
| TPX31W | 4/14/2016 | 3/2022 TR | 1E9V14954AE111311 | ETN | 2010 |
| TPX32W | 4/14/2016 | 3/2022 TR | 1E9V14943AE111310 | ETN | 2010 |
| TPX40T | 12/4/2015 | 3/2022 TR | 1E9V1132X3E111054 | ETN | 2003 |
| TPX41T | 12/4/2015 | 3/2022 TR | 1E9V114713E111079 | ETN | 2003 |
| TPX42T | 12/4/2015 | 3/2022 TR | 1E9V17161CE111274 | ETN | 2012 |
| TST17Y | 5/1/2017 | 3/2022 TR | 1E9323136HE111202 | ETN | 2017 |
| TTK64Z | 10/6/2017 | 3/2022 TR | 1E932232XHE111119 | ETN | 2017 |
| TTV45S | 4/6/2018 | 3/2022 TR | 1H4T04220KK028308 | FRU | 1989 |
| TTV54U | 4/26/2018 | 3/2022 TR | 15XFA16206L000442 | KAU | 2006 |
| TTV59M | 3/1/2018 | 3/2022 TR | 1H4T04324LL027916 | FRU | 1990 |
| TTV61M | 3/1/2018 | 3/2022 TR | 1H4T04326LL027805 | FRU | 1990 |
| TTV62M | 3/1/2018 | 3/2022 TR | 1H4T04329LL027913 | FRU | 1990 |
| TTV63M | 3/1/2018 | 3/2022 TR | 1H4T04322JL026504 | FRU | 1988 |

| | | | | | |
|---|---|---|---|---|---|
| TTV64M | 3/1/2018 | 3/2022 TR | 1H4T04426NL025408 | FRU | 1992 |
| TTV65M | 3/1/2018 | 3/2022 TR | 1H4T04320LL027802 | FRU | 1990 |
| TTV95T | 4/20/2018 | 3/2022 TR | 5JW1U1623J1228524 | SUR | 2018 |
| TUP93H | 9/28/2018 | 3/2022 TR | 5HTSN422X67T10992 | HEI | 2006 |
| TUP94H | 9/28/2018 | 3/2022 TR | 5HTSN422167T10993 | HEI | 2006 |
| TUP95H | 9/28/2018 | 3/2022 TR | 5HTSN412217T07689 | HEI | 2001 |
| TUP96H | 9/28/2018 | 3/2022 TR | 904386 | HEI | 1960 |
| TUV39U | 1/25/2019 | 3/2022 TR | 1H9TT43245L020999 | HAR | 2005 |
| TUV94M | 6/1/2018 | 3/2022 TR | 1E9V15820AE111206 | ETN | 2010 |
| TVC11A | 7/3/2019 | 3/2022 TR | 1E932582JE111316 | ETN | 2018 |
| TXC40G | 9/1/2020 | 3/2022 TR | 4M8FS1628RD001387 | SUP | 1994 |
| TXC41G | 9/1/2020 | 3/2022 TR | 1E9V15820AE111206 | ETN | 2010 |
| X1893P | 4/10/2002 | 3/2022 CM | 1FDXR82A0KVA59477 | FOR | 1989 |
| X1894P | 4/10/2002 | 3/2022 CM | 1FDXR82A4KVA59479 | FOR | 1989 |
| XCTR41 | 4/2/2015 | 3/2022 CM | 1FD0W4GT5FEC86232 | FOR | 2015 |
| XEYW30 | 3/19/2018 | 3/2022 CM | 1GJZ7NFB0J1211440 | GMC | 2018 |
| XEYW31 | 3/19/2018 | 3/2022 CM | 1GJZ7NFB9J1212098 | GMC | 2018 |
| XEYW32 | 3/19/2018 | 3/2022 CM | 1GJZ7NFB9J1212585 | GMC | 2018 |
| XEYW33 | 3/19/2018 | 3/2022 CM | 1GJZ7NFB4J1213126 | GMC | 2018 |
| XEYW34 | 3/19/2018 | 3/2022 CM | 1GJZ7NFB1J1214928 | GMC | 2018 |
| XEYW35 | 3/19/2018 | 3/2022 CM | 1GJZ7NFB0J1212992 | GMC | 2018 |
| XGHP61 | 3/30/2018 | 3/2022 CM | 1FD0W4GTXGEC77060 | FOR | 2016 |
| XGUT29 | 4/4/2019 | 3/2022 CM | 1FD0X5HT6KED89879 | FOR | 2019 |
| XY116U | 3/1/2012 | 3/2022 CM | JALB4B1K8S7015198 | ISU | 1995 |
| XY117U | 3/1/2012 | 3/2022 CM | 1FDAW56P56EB24776 | FOR | 2006 |
| AM146D | 4/29/2009 | 3/2022 AP | 2FZMAZCV37AY74564 | STE | 2007 |
| AM572P | 4/1/2010 | 3/2022 AP | 3FRXF76P44V682326 | FOR | 2004 |
| AM577P | 4/1/2010 | 3/2022 AP | 2FWYHWEB21AH55684 | STE | 2001 |
| AM925R | 4/23/2010 | 3/2022 AP | 2FZMAZCG07AY57576 | STE | 2007 |
| AN775Z | 6/13/2012 | 3/2022 AP | 2FZACFDC25AU43901 | STR | 2005 |
| AR239G | 6/3/2014 | 3/2022 AP | 1FDZY90TXNVA32703 | FOR | 1992 |
| AS312M | 4/2/2015 | 3/2022 AP | 2FWBA2DL07AY04819 | STE | 2007 |
| AT201Z | 8/18/2017 | 3/2022 AP | 3ALHG3FE5JDJL8276 | FRE | 2018 |
| AT373W | 5/26/2017 | 3/2022 AP | 3ALACXDT1HDJD1675 | FRE | 2017 |
| AT953C | 4/1/2016 | 3/2022 AP | 3FRXF7FJ6FV099433 | FOR | 2015 |
| AU796J | 5/4/2018 | 3/2022 AP | 3HSJKTKT3FN512690 | INT | 2015 |
| AW171L | 1/16/2020 | 3/2022 AP | 3HSJGTKR5FN507819 | CAT | 2015 |
| AW389A | 4/25/2019 | 3/2022 AP | 1FVACXFC9LHKT6940 | FRE | 2020 |
| AX644A | 4/22/2021 | 3/2022 AP | 1FDXF7DX4MDF07992 | FOR | 2021 |
| T88R9L | 3/20/2002 | 3/2022 TR | W2683 | MCC | 1973 |
| AM147D | 4/29/2009 | 3/2022 AP | 2FZMAZCV57AY74565 | STE | 2007 |
| AM573P | 4/1/2010 | 3/2022 AP | 1FTYY95B7NVA03420 | FOR | 1992 |
| AR379B | 2/21/2014 | 3/2022 AP | 2FZACGDC05AU29226 | STE | 2005 |
| AS313M | 4/2/2015 | 3/2022 AP | 3FRNF7FB1BV699335 | FOR | 2011 |
| AT216J | 7/27/2016 | 3/2022 AP | 2FWJA3CV48AZ78561 | STE | 2008 |
| AT424E | 4/28/2016 | 3/2022 AP | 3HSJGTKRXHN692887 | CAT | 2017 |
| AT954C | 4/1/2016 | 3/2022 AP | 2FWBA2DL05AU11142 | STL | 2005 |

8

| | | | | | |
|---|---|---|---|---|---|
| AU797J | 5/4/2018 | 3/2022 AP | 3HSJGTKR0FN573226 | CAT | 2015 |
| AW172L | 1/16/2020 | 3/2022 AP | 3HSJGTKR8GN113765 | CAT | 2016 |
| AW429E | 8/5/2019 | 3/2022 AP | 5KKMAXDVXLLLF3758 | WES | 2020 |
| AX645A | 4/22/2021 | 3/2022 AP | 3ALAG0FE9LDLX3847 | FRE | 2020 |
| AM148D | 4/29/2009 | 3/2022 AP | 2FZMAZCV87AY74575 | STE | 2007 |
| AM574P | 4/1/2010 | 3/2022 AP | 2FWJA3AS83AL76473 | STE | 2003 |
| AR380B | 2/21/2014 | 3/2022 AP | 2FZACFCT46AU67393 | STE | 2006 |
| AT217J | 7/27/2016 | 3/2022 AP | 2FWJA3DE55AU74398 | STE | 2005 |
| AT425E | 4/28/2016 | 3/2022 AP | 3HSJKTKR1HN693411 | CAT | 2017 |
| AT955C | 4/1/2016 | 3/2022 AP | 2FWWHZYAX1AH20175 | STE | 2001 |
| AU798J | 5/4/2018 | 3/2022 AP | 3HSJGTKR6FN573375 | CAT | 2015 |
| AW173L | 1/16/2020 | 3/2022 AP | 3HSJGTKR7GN113790 | CAT | 2016 |
| AW430E | 8/5/2019 | 3/2022 AP | 5KKMAXDV1LLLF3759 | WES | 2020 |
| AX646A | 4/22/2021 | 3/2022 AP | 3ALAG0FE0LDLX3848 | FRE | 2020 |
| AM149D | 4/29/2009 | 3/2022 AP | 2FZMAZCVX7AY74576 | STE | 2007 |
| AR381B | 2/21/2014 | 3/2022 AP | 1FDZY90X4TVA27108 | FOR | 1996 |
| AT486G | 6/14/2016 | 3/2022 AP | 3HTJGTKT6HN634928 | CAT | 2017 |
| AT956C | 4/1/2016 | 3/2022 AP | 2FWJA3DE47AY58983 | STE | 2007 |
| AU807X | 2/27/2019 | 3/2022 AP | 5KKMAXDV3KPKV3593 | WES | 2019 |
| AW174L | 1/16/2020 | 3/2022 AP | 5KJJAXDVXLLLF3766 | WES | 2020 |
| AW457D | 7/10/2019 | 3/2022 AP | 3HSJGTKR7FN639951 | CAT | 2015 |
| AX647A | 4/22/2021 | 3/2022 AP | 1FVAG0FE3LHLY8600 | FRE | 2020 |
| AM150D | 4/29/2009 | 3/2022 AP | 2FZMAZCV17AY74577 | STE | 2007 |
| AR656B | 2/26/2014 | 3/2022 AP | 2FZAAJAK32AJ77109 | STE | 2002 |
| AT487G | 6/14/2016 | 3/2022 AP | 3HTJGTKTXHN634396 | CAT | 2017 |
| AT957C | 4/1/2016 | 3/2022 AP | 2FWJA3DE96AV64574 | STE | 2006 |
| AU808X | 2/27/2019 | 3/2022 AP | 5KJNABD17KPKV1967 | WES | 2019 |
| AW175L | 1/16/2020 | 3/2022 AP | 5KJJAXDV1LLLF3770 | WES | 2020 |
| AW529P | 4/1/2020 | 3/2022 AP | 1FDXF7DX9MDF00570 | FOR | 2021 |
| AX648A | 4/22/2021 | 3/2022 AP | 5KKMAXDV6LPLF3765 | WES | 2020 |
| AT488M | 11/1/2016 | 3/2022 AP | 1FDXF7DC7GDA01171 | FOR | 2016 |
| AU107Z | 4/1/2019 | 3/2022 AP | 1FVACXFE1KHKK0375 | FRE | 2019 |
| AU848H | 4/17/2018 | 3/2022 AP | 2FWJA3CV46AW60274 | STE | 2006 |
| AW530P | 4/1/2020 | 3/2022 AP | 1FDXF7DX0MDF00571 | FOR | 2021 |
| AX649A | 4/22/2021 | 3/2022 AP | 5KKMAXDV6MPMK6719 | WES | 2021 |
| AU108Z | 4/1/2019 | 3/2022 AP | 3HSJGTKT5FN646442 | CAT | 2015 |
| AU859K | 5/29/2018 | 3/2022 AP | 1FVHG3FE8JHJZ0138 | FRE | 2018 |
| AW531P | 4/1/2020 | 3/2022 AP | 1FDXF7DX5KDF15550 | FOR | 2019 |
| AX650A | 4/22/2021 | 3/2022 AP | 5KKMAXDV2MPMK6720 | WES | 2021 |
| AU109Z | 4/1/2019 | 3/2022 AP | 3HSJGTKT4FN649039 | CAT | 2015 |
| AU860K | 5/29/2018 | 3/2022 AP | 2FWYHWEB41AH55685 | STE | 2001 |
| AW657U | 10/29/2020 | 3/2022 AP | 1FVACXFE1MHMS2507 | FRE | 2021 |
| AX651A | 4/22/2021 | 3/2022 AP | 1M1AN4GY4MM021182 | MAC | 2021 |
| AU110Z | 4/1/2019 | 3/2022 AP | 3HSJGTKTXFN666976 | CAT | 2015 |
| AW658U | 10/29/2020 | 3/2022 AP | 1M1AN4GY9MM020139 | MAC | 2021 |
| AX914A | 4/28/2021 | 3/2022 AP | 3FRXF7FJ5FV720578 | FOR | 2015 |
| AU111Z | 4/1/2019 | 3/2022 AP | 3HSJGTKT1FN666977 | CAT | 2015 |

| | | | | | |
|---|---|---|---|---|---|
| AW761S | 9/18/2020 | 3/2022 AP | 3ALACXFC5LDMA1481 | FRE | 2020 |
| AX915A | 4/28/2021 | 3/2022 AP | 3AKJHLDR5MDMU5153 | FRE | 2021 |
| AU112Z | 4/1/2019 | 3/2022 AP | 3HSJGTKT3FN666978 | CAT | 2015 |
| AW762S | 9/18/2020 | 3/2022 AP | 3ALACXFC7LDMA1482 | FRE | 2020 |
| AX916A | 4/28/2021 | 3/2022 AP | 3AKJHLDR9MDMU5155 | FRE | 2021 |
| AU113Z | 4/1/2019 | 3/2022 AP | 3HSJGTKT5FN666979 | CAT | 2015 |
| AW763S | 9/18/2020 | 3/2022 AP | 3ALACXFC0LDMA1484 | FRH | 2020 |
| AX917A | 4/28/2021 | 3/2022 AP | 3AKJHLDR2MDMU5157 | FRE | 2021 |
| AU114Z | 4/1/2019 | 3/2022 AP | 3HSJGTKR5HN672465 | CAT | 2017 |
| AW764S | 9/18/2020 | 3/2022 AP | 3ALACXFC6LDMA1490 | FRE | 2020 |
| AX918A | 4/28/2021 | 3/2022 AP | 3AKJHLDR6MDMU5159 | FRE | 2021 |
| AU115Z | 4/1/2019 | 3/2022 AP | 2FZXKWEB6XAA46412 | STE | 1999 |
| AW765S | 9/18/2020 | 3/2022 AP | 3HTJGTKT2FN658740 | CAT | 2015 |
| AX919A | 4/28/2021 | 3/2022 AP | 3ALHG3FE6MDMX8735 | FRE | 2021 |
| AU116Z | 4/1/2019 | 3/2022 AP | 2FZHAZCV18AY69740 | STE | 2008 |
| AW766S | 9/18/2020 | 3/2022 AP | 3HTJGTKT5FN661535 | CAT | 2015 |
| AU117Z | 4/1/2019 | 3/2022 AP | 2FZMAZCV58AZ77647 | STE | 2008 |
| AW767S | 9/18/2020 | 3/2022 AP | 3HTJGTKT7FN661536 | CAT | 2015 |
| AU367N | 7/27/2018 | 3/2022 AP | 3HTJGTKT8FN513248 | CAT | 2015 |
| AW768S | 9/18/2020 | 3/2022 AP | 3HTJGTKT0FN661538 | CAT | 2015 |
| AU368L | 6/7/2018 | 3/2022 AP | 2FWBA3CV38AZ85005 | STE | 2008 |
| AW769S | 9/18/2020 | 3/2022 AP | 3HTJGTKT7FN661567 | CAT | 2015 |
| AU411S | 10/10/2018 | 3/2022 AP | 3HSJGTKR3FN517975 | CAT | 2015 |
| AW770S | 9/18/2020 | 3/2022 AP | 3HTJGTKT5FN661583 | CAT | 2015 |
| AU412S | 10/10/2018 | 3/2022 AP | 3HTJGTKT9FN621152 | CAT | 2015 |
| AW771S | 9/18/2020 | 3/2022 AP | 3HTJGTKTXFN661594 | CAT | 2015 |
| AU413S | 10/10/2018 | 3/2022 AP | 3HSJGTKT6FN696654 | CAT | 2015 |
| AW772S | 9/18/2020 | 3/2022 AP | 5KJJAXDV2MLML8798 | WES | 2021 |
| AU537J | 4/30/2018 | 3/2022 AP | 1FVACXFC4JHJT2434 | FRE | 2018 |
| AW773S | 9/18/2020 | 3/2022 AP | 2FWJA3CVX6AV27440 | STR | 2006 |
| AU590X | 2/21/2019 | 3/2022 AP | 5KKMAXDV5KPKV3594 | W S | 2019 |
| AW890C | 6/26/2019 | 3/2022 AP | 1FVACXDT5BHBC7004 | FRE | 2011 |
| AU591X | 2/21/2019 | 3/2022 AP | 5KKMAXDV7KPKV3595 | W S | 2019 |
| AW919H | 11/8/2019 | 3/2022 AP | 5KJJAXDVXJLJR7343 | WES | 2018 |
| AU698M | 7/12/2018 | 3/2022 AP | 3FDXF75N8YMA13514 | FOR | 2000 |
| AW966T | 10/16/2020 | 3/2022 AP | 2FWJA3CK79AAJ4384 | STE | 2009 |
| AU699M | 7/12/2018 | 3/2022 AP | 1FDXF7DX4JDF02433 | FOR | 2018 |
| AW967T | 10/16/2020 | 3/2022 AP | 5KJJAXDV3MLMP7450 | WES | 2021 |
| AU716H | 4/12/2018 | 3/2022 AP | 1M1AW07Y1DM034610 | MAC | 2013 |
| AX193E | 6/24/2021 | 3/2022 AP | 1FDXF7DX8NDF00187 | FOR | 2022 |
| AU717H | 4/12/2018 | 3/2022 AP | 3HSJKTKT2FN719698 | CAT | 2015 |
| AX194E | 6/24/2021 | 3/2022 AP | 1FDXF7DXXNDF00188 | FOR | 2022 |
| AU718H | 4/12/2018 | 3/2022 AP | 2FWJA3CVX6AU95492 | STE | 2006 |
| AX195E | 6/24/2021 | 3/2022 AP | 2NKHLJ9X2NM478056 | KEN | 2022 |
| AU743F | 2/23/2018 | 3/2022 AP | 1FDXF7DX9HDB08498 | FOR | 2017 |
| AX196E | 6/24/2021 | 3/2022 AP | 1NKZXPEX3NJ481251 | KEN | 2022 |
| T76R9L | 3/20/2002 | 3/2022 TR | E40667 | TRL | 1969 |

| | | | | | |
|---|---|---|---|---|---|
| D89JYY | 4/27/2018 | 4/2022 PA | 1FTEW1EG5JFC08244 | FOR | 2018 |
| XAJS19 | 4/5/2013 | 4/2022 CM | 1FDUF4GT7CEC96709 | FOR | 2012 |
| XAJS20 | 4/5/2013 | 4/2022 CM | 1FDUF4GT5CED03477 | FOR | 2012 |
| XAJS34 | 4/10/2013 | 4/2022 CM | 1FDUF4GT7CEC26952 | FOR | 2012 |
| XC319S | 5/12/2004 | 4/2022 CM | 3D7LA38C44G112818 | DOD | 2004 |
| XCKU31 | 5/12/2016 | 4/2022 CM | 3C6UR5DJ7GG249304 | RAM | 2016 |
| XCNE67 | 4/22/2015 | 4/2022 CM | 2FZACGDC16AW69192 | STE | 2006 |
| XCNE68 | 4/22/2015 | 4/2022 CM | 2FZACGDC36AW69226 | STE | 2006 |
| XCTR49 | 5/1/2015 | 4/2022 CM | 1FD0W4GTXFED02876 | FOR | 2015 |
| XEWT97 | 4/28/2017 | 4/2022 CM | 1FBSS3BL2CDA42327 | FOR | 2012 |
| XGHP76 | 5/4/2018 | 4/2022 CM | 1FD0W4GT1GEC77061 | FOR | 2016 |
| XKWD50 | 4/21/2021 | 4/2022 CM | 1FD0X5HTXLEE53181 | FOR | 2020 |
| PF2468 | 6/8/2021 | 5/2022 CS | 1C6SRFU9XMN705608 | RAM | 2021 |
| X58HWD | 5/30/2017 | 5/2022 PA | 1J4BA3H11BL562232 | JEE | 2011 |
| XBSG36 | 5/12/2014 | 5/2022 CM | 3C6UR5DJ6EG250747 | RAM | 2014 |
| XBVW41 | 5/19/2014 | 5/2022 CM | 1FD0W4GT1EEB70024 | FOR | 2014 |
| XBVW42 | 5/19/2014 | 5/2022 CM | 1FD0W4GTXEEB70023 | FOR | 2014 |
| XBYV64 | 5/7/2014 | 5/2022 CM | 1FD0W4GT3EEB70025 | FOR | 2014 |
| XCTR53 | 6/12/2015 | 5/2022 CM | 1FTBF2B62FEC44149 | FOR | 2015 |
| XDKC65 | 5/23/2016 | 5/2022 CM | 1FBZX2ZM4FKA64578 | FOR | 2015 |
| XDXB73 | 10/13/2016 | 5/2022 CM | 1FD0W4GT5GED35267 | FOR | 2016 |
| XEDP64 | 6/14/2016 | 5/2022 CM | 1FD0W4GT7GEB90958 | FOR | 2016 |
| XEYW12 | 5/23/2017 | 5/2022 CM | 3C6UR5DJ4HG501818 | RAM | 2017 |
| XEYW13 | 5/23/2017 | 5/2022 CM | 3C6RR7LT6HG524554 | RAM | 2017 |
| XEYW14 | 6/2/2017 | 5/2022 CM | 3C6RR7LT7HG506077 | RAM | 2017 |
| XHUR62 | 6/6/2019 | 5/2022 CM | 1FD0W4GT7KED87878 | FOR | 2019 |
| XJ781N | 6/5/2006 | 5/2022 CM | 1FDAW56P36EC61828 | FOR | 2006 |
| XJ782N | 6/5/2006 | 5/2022 CM | 1FDAW56P16EC46809 | FOR | 2006 |
| XJLX57 | 6/16/2020 | 5/2022 CM | 3C6UR5CJ5LG125074 | RAM | 2020 |
| XT195S | 5/31/2012 | 5/2022 CM | 1FD0W4GT3CEB75626 | FOR | 2012 |
| XY402J | 5/9/2012 | 5/2022 CM | 1FD0W4GT5CEB69911 | FOR | 2012 |
| 3YFD5 | 6/18/2018 | 6/2022 MC | VBKUAK401JM339220 | HUS | 2018 |
| X1504B | 7/11/2008 | 6/2022 CM | 1FMRE11W46DB10659 | FOR | 2006 |
| XCTR58 | 7/7/2015 | 6/2022 CM | 1FTNR1ZM6FKA98603 | FOR | 2015 |
| XEDP67 | 6/27/2016 | 6/2022 CM | 1FTBF2B6XGEC94430 | FOR | 2016 |
| XEDP70 | 7/12/2016 | 6/2022 CM | 1FD0W4GT9GEB90959 | FOR | 2016 |
| XGHP87 | 6/15/2018 | 6/2022 CM | 1FDUF5HT9GEC68324 | FOR | 2016 |
| S82KCT | 7/11/2018 | 7/2022 PA | 1FTFW1RG2JFC75673 | FOR | 2018 |
| X25X22 | 9/14/2001 | 7/2022 CM | 1FTSW31F51ED24836 | FOR | 2001 |
| XAZS30 | 7/17/2013 | 7/2022 CM | 1FD0W4GTXDEB37120 | FOR | 2013 |
| XEYW17 | 7/25/2017 | 7/2022 CM | 3C6UR5DJ9HG558516 | RAM | 2017 |
| XGKX69 | 7/3/2019 | 7/2022 CM | 3C6UR5DJ9JG286250 | RAM | 2018 |
| XHYT90 | 7/31/2019 | 7/2022 CM | 1FD0W5GT9KED89878 | FOR | 2019 |
| XJLX60 | 8/18/2020 | 7/2022 CM | 3C6UR5CJ1LG106554 | RAM | 2020 |
| XJLX61 | 8/29/2020 | 7/2022 CM | 3C6UR5CJ9LG148826 | RAM | 2020 |
| XJVP58 | 8/17/2020 | 7/2022 CM | 1FD0W5GT6LED54359 | FOR | 2020 |
| XJVP59 | 8/17/2020 | 7/2022 CM | 1FD0W5GT0LED29201 | FOR | 2020 |

| Plate | Issued | Expires | VIN | Make | Year |
|---|---|---|---|---|---|
| XX123E | 8/4/2014 | 7/2022 CM | 3C6TR5DT7EG299016 | RAM | 2014 |
| XY775R | 7/6/2012 | 7/2022 CM | 1FD0W4GT5CEC22929 | FOR | 2012 |
| H85HYT | 8/25/2017 | 8/2022 PA | ZACCJBAB8HPF77502 | JEE | 2017 |
| K96GZE | 1/28/2019 | 8/2022 PA | 1FTEW1EG9JFE54438 | FOR | 2018 |
| PF2233 | 3/14/2019 | 8/2022 CS | 1FTFW1RG9JFB07898 | FOR | 2018 |
| XAZT12 | 8/2/2013 | 8/2022 CM | 1FD0W4GT6DEB89800 | FOR | 2013 |
| XAZT69 | 8/14/2013 | 8/2022 CM | 1FD0W4GT6DEA70032 | FOR | 2013 |
| XCFR40 | 8/29/2014 | 8/2022 CM | 1FD0W4GT6EEA76432 | FOR | 2014 |
| XEYW19 | 8/24/2017 | 8/2022 CM | 3C6UR5DJ1HG639624 | RAM | 2017 |
| XEYW40 | 8/17/2018 | 8/2022 CM | 3C6UR5DJ2JG286249 | RAM | 2018 |
| XJTF14 | 9/1/2020 | 8/2022 CM | 1FD0W4GT1LED54442 | FOR | 2020 |
| XJTF16 | 9/11/2020 | 8/2022 CM | 1FD0W5GT4KEG52035 | FOR | 2019 |
| XKXV28 | 9/13/2021 | 8/2022 CM | 1FD0W5GT2LEE41143 | FOR | 2020 |
| PF2379 | 11/10/2016 | 9/2022 CS | SJAAC2ZV0HC013848 | BEN | 2017 |
| U66LSC | 9/17/2019 | 9/2022 PA | 1FT8W3B68HEC72489 | FOR | 2017 |
| XD494P | 10/28/2004 | 9/2022 CM | 3D7LA38C64G248917 | DOD | 2004 |
| XDKC24 | 10/7/2015 | 9/2022 CM | 1FD0W4GT2GEA41938 | FOR | 2016 |
| XEYW42 | 10/2/2018 | 9/2022 CM | 3C6UR5DJ7JG354805 | RAM | 2018 |
| XG844D | 11/4/2005 | 9/2022 CM | 1FDAW56P85EC91258 | FOR | 2005 |
| XJLX64 | 10/23/2020 | 9/2022 CM | 1C6SRFGT0LN231531 | RAM | 2020 |
| XJTF18 | 9/18/2020 | 9/2022 CM | 1FD0W5GT4KEF61783 | FOR | 2019 |
| XJTF24 | 10/3/2020 | 9/2022 CM | 1FD0W5GT7KEE27656 | FOR | 2019 |
| XV739C | 9/15/2010 | 9/2022 CM | 1D7RV1GT7AS256405 | DOD | 2010 |
| TYP98G | 10/16/2021 | 10/2022 TR | 1E9331968NE111133 | ETN | 2022 |
| XDKC29 | 11/9/2015 | 10/2022 CM | 1FD0W4GT0GEA41937 | FOR | 2016 |
| XKBE95 | 10/26/2020 | 10/2022 CM | 1FD0X5GT2LEC54000 | FOR | 2020 |
| TDY11W | 5/18/2007 | 3/2023 TR | K1613K8041 | ETN | 1969 |
| TDY98V | 5/18/2007 | 3/2023 TR | K1611K8039 | ETN | 1969 |
| TDY99V | 5/18/2007 | 3/2023 TR | UNZ559204 | FRU | 1978 |
| TED55B | 3/13/2007 | 3/2023 TR | 0MF313804 | FRU | 1965 |
| TKX11A | 4/11/2012 | 3/2023 TR | 4T04129BK018314 | FRU | 1981 |
| TKX14A | 4/11/2012 | 3/2023 TR | 1H4T94322JK018912 | FRU | 1988 |
| TLR25A | 1/10/2013 | 3/2023 TR | H146133892 | ETN | 1967 |
| TMY28D | 4/2/2014 | 3/2023 TR | W2030 | MCC | 1966 |
| TMY29D | 4/2/2014 | 3/2023 TR | 1E92995208E111126 | ENT | 2008 |
| TMZ57X | 5/13/2014 | 3/2023 TR | 4U3J05334L004688 | XL | 2004 |
| TNY91T | 12/10/2014 | 3/2023 TR | 4YMUL16246V019781 | CAR | 2006 |
| TNZ61C | 4/30/2015 | 3/2023 TR | 1E9T44207GE007045 | ETN | 1986 |
| TPC93R | 4/22/2015 | 3/2023 TR | 5JW2U1820F1116949 | NOV | 2015 |
| TPX33W | 4/14/2016 | 3/2023 TR | 1E9V14965AE111312 | ETN | 2010 |
| TPY48Y | 2/11/2016 | 3/2023 TR | 1C9A1A2BXPS001073 | CUS | 1993 |
| TSJ26K | 8/3/2016 | 3/2023 TR | UNV640502 | FRU | 1979 |
| TSJ86N | 9/20/2016 | 3/2023 TR | 1T9SS5612GR719251 | TRO | 2016 |
| TSJ87N | 9/20/2016 | 3/2023 TR | 1T9SS5616HR719268 | TRO | 2017 |
| TSN36D | 3/22/2017 | 3/2023 TR | 5THBU121XBL002825 | ELI | 2011 |
| TSN37D | 3/22/2017 | 3/2023 TR | 4XSPB1624VG004402 | HAU | 1997 |
| TSN38D | 3/22/2017 | 3/2023 TR | 1PMA1432911024410 | POL | 2001 |

| Plate | Issued | Expires | VIN | Make | Year |
|---|---|---|---|---|---|
| TSN39D | 3/22/2017 | 3/2023 TR | 5JYLB50322P020812 | PIT | 2002 |
| TSN40D | 3/22/2017 | 3/2023 TR | 4XSPB182XWG008615 | HAU | 1998 |
| TSU59B | 5/30/2017 | 3/2023 TR | 1E9323284HE111239 | ENT | 2017 |
| TUA11G | 6/7/2018 | 3/2023 TR | 1E9T85733JE007225 | ETN | 2018 |
| TUD91M | 6/22/2018 | 3/2023 TR | 1E9325999JE111284 | ETN | 2018 |
| TUW62X | 3/22/2019 | 3/2023 TR | 5A3C612S4KL001287 | CAR | 2019 |
| TVB25U | 5/9/2019 | 3/2023 TR | 1H4T04225JL032802 | FRU | 1988 |
| TVB64Y | 6/19/2019 | 3/2023 TR | 1E9T44204TE007160 | ETN | 1996 |
| TVB65X | 6/11/2019 | 3/2023 TR | 4J8T04229XT000405 | FRU | 1999 |
| TVB65Y | 6/19/2019 | 3/2023 TR | 1E9T44206TE007161 | ETN | 1996 |
| TVB66Y | 6/19/2019 | 3/2023 TR | 1E9T44204VE007114 | ETN | 1997 |
| TVB79S | 4/29/2019 | 3/2023 TR | 1E9V23142KE111089 | ETN | 2019 |
| TVB80S | 4/29/2019 | 3/2023 TR | 1E9V2348XLE111020 | ETN | 2020 |
| TVB81S | 4/29/2019 | 3/2023 TR | 1H4T04422FK023906 | FRU | 1985 |
| TVB82S | 4/29/2019 | 3/2023 TR | 1HLA3A7B5S7H58456 | HEI | 1995 |
| TVB83S | 4/29/2019 | 3/2023 TR | 1HLA3A7B4S7H58240 | HEI | 1995 |
| TVB84S | 4/29/2019 | 3/2023 TR | 2A9TA2M12D1001187 | ALM | 1983 |
| TWD48F | 1/14/2020 | 3/2023 TR | 4XSPB1624VG004402 | HAU | 1997 |
| TED56B | 3/13/2007 | 3/2023 TR | MCCW279474 | MCC | 1974 |
| TED57B | 3/13/2007 | 3/2023 TR | D7960H22098 | ETN | 1959 |
| TVT14W | 10/8/2019 | 10/2023 TR | 0MW716505 | FRU | 1976 |
| TVT15W | 10/8/2019 | 10/2023 TR | 1HLA3A7B6P7H56867 | HEI | 1993 |
| TVT85Z | 12/12/2019 | 12/2023 TR | 2R9S2A7C4SC010109 | FRU | 1995 |
| TVT86Z | 12/12/2019 | 12/2023 TR | 1H4T04420FK002603 | FRU | 1985 |
| TVT87Z | 12/12/2019 | 12/2023 TR | 1H4T04424FK002605 | FRU | 1985 |
| TVT88Z | 12/12/2019 | 12/2023 TR | 2R9S2A7C0SC010110 | FRU | 1995 |
| TWD47F | 1/14/2020 | 1/2024 TR | 4J8T04226TT011310 | FRU | 1996 |
| TWD22H | 2/19/2020 | 2/2024 TR | 4YMBU1219HV057379 | UTL | 2017 |
| TEM13E | 6/11/2008 | 3/2024 TR | 1S9DS32248S188182 | SPC | 2008 |
| TEM70C | 5/21/2008 | 3/2024 TR | 1E9T6038X8E007260 | ETN | 2008 |
| TEM86C | 5/23/2008 | 3/2024 TR | 0MJ407608 | FRU | 1968 |
| TFW82V | 5/28/2008 | 3/2024 TR | UNE175102 | FRU | 1964 |
| TFW83V | 5/28/2008 | 3/2024 TR | 7NE181501 | FRU | 1964 |
| TKS90L | 3/29/2012 | 3/2024 TR | 1HLA3A7B3J7G54207 | HEI | 1988 |
| TKX20V | 6/5/2012 | 3/2024 TR | 26228 | KEN | 1963 |
| TKX94A | 4/20/2012 | 3/2024 TR | 1HRT04220KK028311 | FRU | 1989 |
| TKY97M | 5/2/2012 | 3/2024 TR | 16JF0182X71043499 | BEH | 2007 |
| TKY99M | 5/2/2012 | 3/2024 TR | 1WC200D1X58004946 | WEL | 2005 |
| TLD68Y | 6/5/2012 | 3/2024 TR | D9083H23987Z | ETN | 1962 |
| TPZ13A | 6/17/2016 | 3/2024 TR | 1E9T79020GE007008 | ETN | 2016 |
| TPZ14A | 11/29/2017 | 3/2024 TR | 1H4T04329GK014901 | FRU | 1986 |
| TPZ15A | 6/17/2016 | 3/2024 TR | 1E9T79031GE007009 | ETN | 2016 |
| TRS68E | 5/9/2016 | 3/2024 TR | 4J8TO4424RT018813 | FRU | 1994 |
| TRX11T | 6/16/2016 | 3/2024 TR | 1E9T80755GE007255 | ETN | 2016 |
| TRX12T | 6/16/2016 | 3/2024 TR | 1E9T81103GE007256 | ETN | 2016 |
| TSG39K | 7/19/2016 | 3/2024 TR | 1Z9BU2203ZL007645 | ZOO | 2007 |
| W87MEV | 4/24/2020 | 4/2024 PA | 1C4RJFBG2LC240414 | JEE | 2020 |

| Plate | Issued | Expires | VIN | Make | Year |
|---|---|---|---|---|---|
| V87MMG | 5/28/2020 | 5/2024 PA | 1FTEW1E42LFB12385 | FOR | 2020 |
| TXC36E | 8/21/2020 | 8/2024 TR | CTK7343 | KAR | 1978 |
| TXC41E | 8/21/2020 | 8/2024 TR | 5A3C612S6LL001289 | CAR | 2020 |
| TXC42E | 8/21/2020 | 8/2024 TR | 40FR03323L5039840 | TAL | 2020 |
| TXC48E | 8/21/2020 | 8/2024 TR | 40FR03325L5039841 | TAL | 2020 |
| TXC49E | 8/21/2020 | 8/2024 TR | 40FR03327L5039842 | TAL | 2020 |
| TXC50E | 8/21/2020 | 8/2024 TR | 1E9V24717ME111031 | ETN | 2021 |
| TXR35J | 3/19/2021 | 8/2024 TR | 1E9V24717ME111031 | ETN | 2021 |
| TXC37E | 8/21/2020 | 8/2024 TR | 1H4T04429EK007202 | FRU | 1984 |
| TXC38E | 8/21/2020 | 8/2024 TR | 1HLF1D7B3J9D39859 | HEI | 1988 |
| TXC39E | 8/21/2020 | 8/2024 TR | 1HLF1D7B1J9D39861 | HEI | 1988 |
| TXC40E | 8/21/2020 | 8/2024 TR | 1TKN04332GW109045 | TRA | 2016 |
| TXH29J | 10/2/2020 | 10/2024 TR | 4KNUC1523VL160766 | CON | 1997 |
| TCJ91M | 2/24/2006 | 3/2025 TR | 1E9T530376E007193 | ETN | 2006 |
| TGN61J | 8/5/2009 | 3/2025 TR | 112ACH2082L059566 | EB | 2002 |
| TGN62J | 8/5/2009 | 3/2025 TR | 4KNUC142XL160487 | CON | 2004 |
| TGY84G | 7/10/2009 | 3/2025 TR | H40706 | TRA | 1972 |
| TMA23A | 7/29/2015 | 3/2025 TR | 5JW1C1213G2124389 | SUR | 2016 |
| TMA24A | 8/1/2013 | 3/2025 TR | 0MJ442705 | FRU | 1968 |
| TMA37A | 8/2/2013 | 3/2025 TR | 131124 | JER | 1995 |
| TMD43S | 6/26/2013 | 3/2025 TR | 1D9F02634D1193001 | DIC | 2013 |
| TMM22W | 11/8/2013 | 3/2025 TR | LN2UT0814CZ042454 | CHA | 2012 |
| TMM42V | 10/24/2013 | 3/2025 TR | 13YFS22297C099603 | RAT | 2007 |
| TMM65V | 10/29/2013 | 3/2025 TR | 1E9T44205GE007044 | ETN | 1986 |
| TMM66V | 10/29/2013 | 3/2025 TR | 1E9T44200GE007047 | ETN | 1986 |
| TMM67V | 10/29/2013 | 3/2025 TR | 1E9T44202GE007048 | ETN | 1986 |
| TMM68V | 10/29/2013 | 3/2025 TR | 1E9T44200GE007050 | ETN | 1986 |
| TMX61Z | 2/4/2014 | 3/2025 TR | 2A9TA7A12H1001455 | ALM | 1987 |
| TTK62V | 8/14/2017 | 3/2025 TR | 1E9V1126063E111004 | COM | 2002 |
| TTS47U | 1/22/2018 | 3/2025 CM | 53BCTEB22JP005016 | CAR | 2018 |
| TVB91T | 5/7/2019 | 3/2025 TR | 5JW1U1624H1161930 | SUR | 2017 |
| TXV14Z | 3/27/2021 | 3/2025 TR | 1F9AS373791319034 | TRI | 2009 |
| TXV16Z | 3/27/2021 | 3/2025 TR | 950247 | HEI | 1978 |
| TXV17Z | 3/27/2021 | 3/2025 TR | UNW533503 | FRU | 1975 |
| TXV48Z | 3/29/2021 | 3/2025 TR | 1B9GL5334MS977023 | ETN | 2021 |
| TYB36B | 6/11/2021 | 3/2025 TR | 5A3C612S0ML003377 | CAR | 2021 |
| TYA85W | 5/14/2021 | 5/2025 TR | 1LH440WH2M1B29801 | LAN | 2021 |
| TYP99G | 10/16/2021 | 10/2025 TR | 1E9331976NE111138 | ETN | 2022 |